# United States District Court
## Southern District of West Virginia (Charleston)
## CIVIL DOCKET FOR CASE #: 2:12–cv–02296

Shull et al v. Ethicon, Inc. et al
Assigned to: Judge Joseph R. Goodwin
Lead case: 2:12–md–02327
Member cases:

  2:13–cv–11199
  2:13–cv–30047
  2:13–cv–30669
  2:17–cv–03901
  2:17–cv–03924
  2:17–cv–03935
  2:17–cv–03938
  2:17–cv–03955
  2:17–cv–03957
  2:17–cv–03958
  2:17–cv–04021
  2:17–cv–04055
  2:17–cv–04072
  2:14–cv–00188
  2:17–cv–04113
  2:17–cv–04168
  2:17–cv–04204
  2:17–cv–04208
  2:17–cv–04229
  2:17–cv–04231
  2:15–cv–01889
  2:17–cv–04245
  2:17–cv–04496
  2:17–cv–04261
  2:17–cv–04264
  2:12–cv–00269
  2:17–cv–01976
  2:12–cv–00490
  2:18–cv–00018
  2:13–cv–30724
  2:17–cv–03310
  2:17–cv–04325
  2:17–cv–04324
  2:17–cv–01986
  2:17–cv–04328

Date Filed: 06/25/2012
Date Terminated: 10/30/2019
Jury Demand: None
Nature of Suit: 365 Personal Inj. Prod. Liability
Jurisdiction: Diversity

2:12–cv–01124
2:17–cv–04361
2:17–cv–04373
2:17–cv–04364
2:17–cv–01987
2:12–cv–01477
2:10–cv–01343
2:12–cv–01661
2:12–cv–01711
2:12–cv–01978
2:12–cv–02027
2:12–cv–02060
2:17–cv–04441
2:12–cv–02071
2:12–cv–02103
2:12–cv–02140
2:12–cv–02148
2:12–cv–02183
2:12–cv–02215
2:12–cv–02280
2:12–cv–02422
2:17–cv–04476
2:17–cv–04501
2:17–cv–04512
2:12–cv–02971
2:17–cv–04510
2:17–cv–04517
2:12–cv–03135
2:17–cv–04518
2:12–cv–03159
2:12–cv–03225
2:12–cv–03229
2:12–cv–03233
2:12–cv–03246
2:17–cv–04576
2:12–cv–03984
2:12–cv–04039
2:17–cv–04603
2:17–cv–04608
2:17–cv–04611
2:17–cv–03331
2:17–cv–04620
2:17–cv–03335
2:17–cv–04622

2:12–cv–03797
2:12–cv–04330
2:12–cv–04331
2:12–cv–03976
2:12–cv–04586
2:18–cv–00012
2:12–cv–04473
2:12–cv–04475
2:18–cv–00040
2:18–cv–00046
2:12–cv–04770
2:12–cv–04846
2:12–cv–05179
2:12–cv–05305
2:18–cv–00084
2:12–cv–05620
2:12–cv–05830
2:12–cv–05839
2:12–cv–06033
2:12–cv–06034
2:12–cv–06198
2:12–cv–06199
2:12–cv–06315
2:17–cv–02021
2:12–cv–06381
2:12–cv–06438
2:12–cv–06565
2:12–cv–06593
2:12–cv–06617
2:18–cv–00242
2:18–cv–00250
2:12–cv–06893
2:18–cv–00265
2:18–cv–00272
2:18–cv–00273
2:12–cv–07177
2:18–cv–00289
2:12–cv–07229
2:12–cv–07354
2:18–cv–00318
2:12–cv–07480
2:12–cv–07472
2:12–cv–07837
2:12–cv–07843

2:12–cv–07930
2:12–cv–07933
2:12–cv–07934
2:12–cv–08014
2:12–cv–07873
2:12–cv–08095
2:12–cv–08211
2:18–cv–00354
2:18–cv–00361
2:12–cv–08391
2:18–cv–00374
2:12–cv–08464
2:17–cv–02027
2:13–cv–32778
2:13–cv–00129
2:12–cv–08575
2:18–cv–00395
2:12–cv–08721
2:12–cv–08784
2:12–cv–08840
2:12–cv–09047
2:12–cv–09097
2:17–cv–02046
2:13–cv–16537
2:12–cv–09245
2:12–cv–09381
2:12–cv–09486
2:12–cv–09490
2:18–cv–00481
2:12–cv–09493
2:12–cv–09496
2:17–cv–03358
2:12–cv–09681
2:12–cv–09808
2:13–cv–00004
2:13–cv–00006
2:13–cv–00097
2:13–cv–00249
2:14–cv–21053
2:13–cv–00286
2:13–cv–00500
2:13–cv–00495
2:13–cv–00773
2:13–cv–00823

2:13–cv–00843
2:17–cv–03724
2:13–cv–00821
2:13–cv–01099
2:13–cv–01090
2:13–cv–01239
2:13–cv–01269
2:13–cv–01206
2:13–cv–01325
2:13–cv–01284
2:13–cv–01293
2:13–cv–01294
2:16–cv–02632
2:13–cv–01406
2:16–cv–06001
2:13–cv–01463
2:17–cv–03725
2:13–cv–01686
2:14–cv–11013
2:13–cv–01770
2:13–cv–01950
2:13–cv–01937
2:13–cv–01942
2:13–cv–02511
2:13–cv–19973
2:13–cv–02654
2:13–cv–20086
2:18–cv–00584
2:13–cv–02529
2:18–cv–00604
2:13–cv–03084
2:16–cv–11887
2:18–cv–00612
2:13–cv–03083
2:13–cv–03073
2:13–cv–03940
2:13–cv–04172
2:13–cv–04358
2:17–cv–00413
2:13–cv–04596
2:13–cv–04554
2:13–cv–04726
2:13–cv–04824
2:13–cv–04826

2:13–cv–04832
2:17–cv–02925
2:18–cv–00850
2:18–cv–00852
2:18–cv–00853
2:18–cv–00854
2:18–cv–00856
2:18–cv–00857
2:18–cv–00858
2:13–cv–05901
2:15–cv–04217
2:13–cv–05886
2:18–cv–00893
2:18–cv–00894
2:13–cv–06214
2:13–cv–06349
2:13–cv–06518
2:18–cv–00937
2:13–cv–06702
2:18–cv–00945
2:13–cv–06802
2:13–cv–06860
2:18–cv–01030
2:13–cv–07262
2:13–cv–07222
2:13–cv–07246
2:13–cv–07247
2:13–cv–07248
2:13–cv–07252
2:13–cv–07340
2:13–cv–07532
2:14–cv–12347
2:13–cv–07766
2:13–cv–07769
2:18–cv–00974
2:13–cv–07875
2:18–cv–00972
2:13–cv–08011
2:13–cv–08070
2:13–cv–08270
2:13–cv–08274
2:13–cv–08259
2:13–cv–08263
2:13–cv–08268

2:18–cv–01551
2:13–cv–08384
2:13–cv–08482
2:13–cv–08674
2:13–cv–08727
2:18–cv–00991
2:12–cv–08834
2:13–cv–15684
2:13–cv–09183
2:13–cv–09184
2:13–cv–09247
2:13–cv–09300
2:13–cv–15325
2:13–cv–09572
2:13–cv–09643
2:13–cv–09725
2:13–cv–19331
2:13–cv–23929
2:13–cv–09790
2:13–cv–24118
2:13–cv–10030
2:13–cv–10035
2:13–cv–10033
2:13–cv–10032
2:17–cv–02058
2:13–cv–30170
2:13–cv–10177
2:13–cv–10501
2:13–cv–10600
2:13–cv–10450
2:13–cv–10608
2:13–cv–10633
2:13–cv–10672
2:13–cv–10620
2:13–cv–10656
2:18–cv–01146
2:13–cv–10649
2:13–cv–10729
2:13–cv–10804
2:13–cv–10846
2:13–cv–10956
2:17–cv–03426
2:13–cv–11092
2:13–cv–11087

2:13–cv–11091
2:13–cv–32150
2:13–cv–11080
2:16–cv–06408
2:13–cv–11196
2:12–cv–04045
2:13–cv–11240
2:13–cv–11267
2:13–cv–11269
2:13–cv–11272
2:13–cv–11274
2:13–cv–21252
2:13–cv–23255
2:13–cv–11726
2:13–cv–11715
2:13–cv–12057
2:13–cv–12092
2:13–cv–12166
2:13–cv–12172
2:13–cv–07298
2:14–cv–04151
2:13–cv–12636
2:13–cv–12710
2:13–cv–12704
2:14–cv–16802
2:14–cv–17652
2:13–cv–13073
2:13–cv–13080
2:13–cv–13188
2:13–cv–13232
2:13–cv–13305
2:13–cv–25003
2:15–cv–04397
2:13–cv–22539
2:15–cv–04517
2:15–cv–04521
2:15–cv–08211
2:13–cv–13462
2:13–cv–13451
2:13–cv–13621
2:13–cv–13855
2:13–cv–13962
2:13–cv–13930
2:13–cv–14009

2:13–cv–14085
2:13–cv–14115
2:13–cv–14355
2:13–cv–14319
2:18–cv–01275
2:13–cv–14634
2:16–cv–06025
2:13–cv–14718
2:13–cv–14809
2:12–cv–05135
2:13–cv–14888
2:13–cv–14886
2:13–cv–14913
2:13–cv–15087
2:12–cv–00265
2:18–cv–01295
2:13–cv–15143
2:13–cv–15365
2:13–cv–15293
2:13–cv–15410
2:13–cv–15540
2:13–cv–15653
2:15–cv–04163
2:13–cv–15771
2:13–cv–15716
2:13–cv–15670
2:13–cv–15722
2:13–cv–15727
2:13–cv–15921
2:13–cv–16036
2:13–cv–16175
2:13–cv–16273
2:13–cv–16299
2:13–cv–16317
2:13–cv–16436
2:13–cv–16593
2:13–cv–16595
2:13–cv–16878
2:13–cv–29781
2:13–cv–16867
2:13–cv–16936
2:13–cv–16681
2:13–cv–16859
2:13–cv–17012

2:13–cv–17013
2:13–cv–17460
2:13–cv–17475
2:17–cv–03453
2:13–cv–17566
2:13–cv–17427
2:13–cv–12013
2:13–cv–17631
2:13–cv–17886
2:12–cv–01806
2:12–cv–04227
2:13–cv–22311
2:13–cv–18757
2:13–cv–18603
2:13–cv–18652
2:17–cv–02123
2:13–cv–18877
2:13–cv–19045
2:13–cv–18881
2:13–cv–19143
2:13–cv–19305
2:13–cv–19306
2:13–cv–19313
2:13–cv–19177
2:13–cv–19133
2:13–cv–19725
2:17–cv–03338
2:13–cv–20008
2:13–cv–20166
2:13–cv–20168
2:17–cv–03514
2:13–cv–20332
2:13–cv–19562
2:13–cv–20333
2:13–cv–20337
2:17–cv–02781
2:13–cv–20079
2:13–cv–20646
2:13–cv–20787
2:13–cv–20807
2:13–cv–20784
2:13–cv–20905
2:13–cv–20907
2:13–cv–20911

2:13–cv–20902
2:13–cv–20904
2:15–cv–12274
2:13–cv–21112
2:15–cv–04441
2:17–cv–02141
2:13–cv–21351
2:13–cv–21483
2:13–cv–21854
2:13–cv–21957
2:13–cv–21986
2:16–cv–02054
2:13–cv–22040
2:13–cv–19692
2:13–cv–22047
2:13–cv–22056
2:13–cv–22087
2:13–cv–22134
2:19–cv–00080
2:17–cv–00524
2:13–cv–22370
2:13–cv–22420
2:13–cv–22545
2:13–cv–22567
2:13–cv–22565
2:13–cv–22632
2:13–cv–22636
2:13–cv–22695
2:13–cv–22681
2:13–cv–22692
2:13–cv–22831
2:13–cv–22847
2:13–cv–22928
2:13–cv–23100
2:13–cv–23268
2:13–cv–23274
2:13–cv–23376
2:17–cv–04543
2:17–cv–04556
2:13–cv–26408
2:13–cv–23505
2:13–cv–06124
2:13–cv–23706
2:13–cv–23712

2:13–cv–23717
2:13–cv–23744
2:13–cv–23855
2:13–cv–23995
2:13–cv–24150
2:13–cv–24191
2:13–cv–24259
2:13–cv–24258
2:19–cv–00164
2:13–cv–24588
2:17–cv–02159
2:12–cv–01926
2:13–cv–24715
2:17–cv–02160
2:17–cv–02167
2:13–cv–24805
2:13–cv–25040
2:14–cv–06252
2:14–cv–14242
2:13–cv–25155
2:13–cv–25095
2:17–cv–02161
2:13–cv–25272
2:13–cv–25266
2:13–cv–25339
2:13–cv–25468
2:13–cv–25537
2:13–cv–25625
2:13–cv–25626
2:13–cv–25628
2:17–cv–03526
2:13–cv–26358
2:17–cv–02199
2:13–cv–26736
2:19–cv–00266
2:17–cv–02208
2:17–cv–03866
2:13–cv–27099
2:13–cv–27100
2:13–cv–27200
2:13–cv–27185
2:13–cv–27542
2:13–cv–27605
2:13–cv–27654

2:17–cv–02183
2:19–cv–00299
2:13–cv–28084
2:13–cv–28247
2:13–cv–28382
2:13–cv–01460
2:13–cv–28452
2:13–cv–28793
2:13–cv–28794
2:13–cv–29042
2:17–cv–00549
2:13–cv–29593
2:13–cv–29509
2:13–cv–29512
2:13–cv–29525
2:13–cv–29779
2:13–cv–29782
2:16–cv–04171
2:13–cv–30195
2:13–cv–30196
2:13–cv–30600
2:13–cv–30754
2:17–cv–03764
2:13–cv–31020
2:13–cv–31006
2:13–cv–31271
2:13–cv–31636
2:13–cv–31570
2:13–cv–31715
2:13–cv–31705
2:13–cv–31762
2:13–cv–31812
2:13–cv–31821
2:13–cv–31941
2:13–cv–32015
2:13–cv–32341
2:14–cv–23325
2:15–cv–05222
2:15–cv–06674
2:13–cv–32395
2:15–cv–11005
2:16–cv–02472
2:16–cv–05802
2:16–cv–11702

2:17–cv–00598
2:13–cv–32824
2:13–cv–32954
2:13–cv–32910
2:13–cv–32916
2:13–cv–33280
2:13–cv–33277
2:13–cv–33443
2:13–cv–33420
2:13–cv–33436
2:17–cv–03868
2:14–cv–21528
2:14–cv–00058
2:14–cv–00059
2:14–cv–00060
2:14–cv–00064
2:14–cv–00055
2:13–cv–19055
2:14–cv–00374
2:13–cv–00134
2:14–cv–00386
2:14–cv–00354
2:14–cv–00755
2:14–cv–00750
2:13–cv–13714
2:14–cv–01045
2:14–cv–01060
2:14–cv–01379
2:14–cv–01381
2:14–cv–01382
2:14–cv–01376
2:14–cv–01383
2:14–cv–01378
2:14–cv–01384
2:14–cv–01385
2:14–cv–01386
2:14–cv–01388
2:14–cv–01694
2:14–cv–01855
2:13–cv–01128
2:15–cv–06224
2:14–cv–02254
2:13–cv–16990
2:16–cv–06525

2:14–cv–11927
2:14–cv–02090
2:17–cv–00602
2:14–cv–02536
2:17–cv–02265
2:14–cv–03449
2:17–cv–02176
2:14–cv–02945
2:14–cv–02952
2:14–cv–04201
2:17–cv–03871
2:14–cv–05497
2:14–cv–05504
2:14–cv–06219
2:14–cv–07191
2:14–cv–07284
2:14–cv–07414
2:14–cv–07124
2:14–cv–07458
2:14–cv–07706
2:13–cv–08672
2:15–cv–15252
2:14–cv–08064
2:17–cv–00631
2:14–cv–09354
2:14–cv–09418
2:14–cv–09559
2:14–cv–09501
2:14–cv–09839
2:14–cv–09986
2:14–cv–10191
2:14–cv–10298
2:17–cv–03597
2:17–cv–03598
2:14–cv–10641
2:14–cv–10731
2:14–cv–10884
2:17–cv–03607
2:14–cv–11347
2:14–cv–11434
2:17–cv–03939
2:14–cv–11689
2:14–cv–12183
2:14–cv–12199

2:14–cv–12277
2:14–cv–12407
2:14–cv–12593
2:14–cv–12789
2:14–cv–12908
2:17–cv–03621
2:14–cv–13055
2:14–cv–13328
2:14–cv–13951
2:14–cv–14101
2:14–cv–14089
2:14–cv–14081
2:14–cv–14182
2:14–cv–14441
2:14–cv–14666
2:14–cv–14800
2:14–cv–15094
2:14–cv–15380
2:14–cv–15434
2:12–cv–08494
2:14–cv–16082
2:14–cv–16211
2:17–cv–02381
2:14–cv–16295
2:17–cv–03893
2:14–cv–16620
2:14–cv–16787
2:17–cv–03641
2:14–cv–16852
2:13–cv–02136
2:13–cv–06420
2:13–cv–09706
2:14–cv–17174
2:14–cv–17181
2:14–cv–17153
2:14–cv–17169
2:14–cv–17303
2:14–cv–17337
2:14–cv–17367
2:17–cv–00707
2:14–cv–17995
2:14–cv–18220
2:14–cv–18321
2:14–cv–18264

2:14–cv–18414
2:13–cv–19382
2:14–cv–18705
2:14–cv–19117
2:14–cv–19943
2:14–cv–19947
2:14–cv–20060
2:14–cv–20233
2:14–cv–20380
2:14–cv–20472
2:14–cv–20731
2:14–cv–20783
2:17–cv–01817
2:14–cv–21183
2:14–cv–21299
2:14–cv–21296
2:14–cv–21966
2:14–cv–22360
2:14–cv–22529
2:14–cv–22690
2:14–cv–22930
2:16–cv–08885
2:14–cv–23151
2:14–cv–23361
2:14–cv–23112
2:14–cv–23300
2:14–cv–23512
2:14–cv–23938
2:14–cv–23939
2:14–cv–24011
2:14–cv–24222
2:14–cv–24207
2:14–cv–24320
2:14–cv–24289
2:14–cv–24497
2:14–cv–24479
2:14–cv–24623
2:14–cv–24748
2:14–cv–25030
2:14–cv–25113
2:14–cv–25159
2:14–cv–25604
2:14–cv–25732
2:14–cv–25743

2:14–cv–26048
2:14–cv–26096
2:14–cv–26214
2:14–cv–26340
2:14–cv–27048
2:14–cv–27229
2:17–cv–01831
2:14–cv–27260
2:14–cv–27261
2:14–cv–27262
2:14–cv–27267
2:14–cv–27281
2:14–cv–27445
2:14–cv–27487
2:14–cv–27651
2:14–cv–27697
2:14–cv–27841
2:14–cv–27926
2:14–cv–28346
2:14–cv–28383
2:14–cv–28384
2:14–cv–12626
2:14–cv–28490
2:14–cv–28501
2:14–cv–28503
2:14–cv–28515
2:14–cv–28532
2:14–cv–28533
2:14–cv–28536
2:14–cv–28538
2:14–cv–28539
2:14–cv–28542
2:14–cv–28544
2:14–cv–28545
2:14–cv–28548
2:14–cv–28620
2:14–cv–28635
2:14–cv–29089
2:14–cv–29091
2:14–cv–29096
2:14–cv–29129
2:14–cv–29115
2:14–cv–29117
2:14–cv–29124

2:14–cv–29125
2:14–cv–29126
2:14–cv–29128
2:14–cv–29130
2:14–cv–29132
2:14–cv–29133
2:14–cv–29136
2:14–cv–29138
2:14–cv–29141
2:14–cv–29146
2:14–cv–29174
2:14–cv–08564
2:14–cv–29428
2:14–cv–29458
2:14–cv–29513
2:14–cv–29556
2:14–cv–29620
2:14–cv–29621
2:14–cv–29999
2:14–cv–30122
2:14–cv–30125
2:14–cv–30128
2:14–cv–30849
2:14–cv–30883
2:14–cv–31166
2:14–cv–31198
2:14–cv–31208
2:15–cv–00080
2:15–cv–00258
2:15–cv–00257
2:15–cv–00385
2:15–cv–00391
2:15–cv–00541
2:13–cv–01573
2:15–cv–00696
2:15–cv–00701
2:15–cv–00702
2:15–cv–00703
2:15–cv–00706
2:15–cv–00708
2:15–cv–00801
2:15–cv–00818
2:15–cv–00848
2:15–cv–00905

2:15–cv–00911
2:15–cv–00928
2:15–cv–00930
2:15–cv–00932
2:15–cv–00976
2:15–cv–01062
2:15–cv–01063
2:15–cv–01066
2:15–cv–01064
2:15–cv–01356
2:15–cv–01436
2:15–cv–01541
2:15–cv–01599
2:15–cv–01630
2:15–cv–01776
2:15–cv–01768
2:15–cv–02394
2:15–cv–02413
2:15–cv–02446
2:15–cv–02450
2:15–cv–02493
2:15–cv–02535
2:13–cv–02392
2:15–cv–02652
2:15–cv–02655
2:15–cv–02656
2:15–cv–02800
2:15–cv–02875
2:15–cv–02877
2:15–cv–02880
2:15–cv–02905
2:15–cv–02933
2:15–cv–03037
2:15–cv–03036
2:15–cv–03182
2:15–cv–03184
2:15–cv–03272
2:17–cv–02485
2:15–cv–03269
2:15–cv–03305
2:15–cv–03306
2:15–cv–03317
2:15–cv–03328
2:15–cv–03349

2:15–cv–03919
2:15–cv–04194
2:15–cv–04275
2:15–cv–04274
2:15–cv–04301
2:15–cv–04302
2:15–cv–04365
2:15–cv–04367
2:15–cv–04369
2:15–cv–04394
2:15–cv–04373
2:15–cv–04375
2:15–cv–04404
2:15–cv–04396
2:15–cv–04360
2:15–cv–04412
2:15–cv–04923
2:15–cv–05185
2:15–cv–05202
2:15–cv–05211
2:15–cv–05220
2:15–cv–05261
2:15–cv–05324
2:15–cv–05600
2:15–cv–05597
2:15–cv–05599
2:15–cv–05842
2:15–cv–05910
2:15–cv–05911
2:15–cv–05913
2:15–cv–05914
2:15–cv–06033
2:15–cv–06063
2:15–cv–06125
2:15–cv–06253
2:15–cv–06506
2:13–cv–11062
2:15–cv–06966
2:15–cv–06967
2:15–cv–07095
2:15–cv–07117
2:15–cv–07107
2:15–cv–07108
2:15–cv–07109

2:15–cv–07126
2:15–cv–07038
2:15–cv–07113
2:15–cv–07115
2:15–cv–07116
2:17–cv–03704
2:15–cv–07481
2:17–cv–00745
2:15–cv–07505
2:15–cv–07519
2:15–cv–07520
2:15–cv–07523
2:15–cv–07583
2:15–cv–07603
2:15–cv–07647
2:15–cv–07707
2:15–cv–07759
2:15–cv–07789
2:15–cv–07928
2:15–cv–08082
2:15–cv–08094
2:15–cv–08113
2:15–cv–08089
2:15–cv–08091
2:15–cv–08119
2:15–cv–08133
2:15–cv–08109
2:15–cv–08276
2:15–cv–08394
2:15–cv–08398
2:15–cv–08439
2:15–cv–08553
2:15–cv–08736
2:15–cv–08668
2:15–cv–08952
2:15–cv–09326
2:15–cv–09448
2:15–cv–09555
2:15–cv–09652
2:15–cv–09764
2:15–cv–11084
2:15–cv–11247
2:15–cv–11284
2:15–cv–11296

2:15–cv–11140
2:15–cv–11324
2:15–cv–11337
2:15–cv–11333
2:14–cv–06320
2:15–cv–11666
2:15–cv–11658
2:15–cv–11659
2:15–cv–11810
2:15–cv–11883
2:15–cv–11909
2:15–cv–11910
2:15–cv–11930
2:15–cv–11999
2:15–cv–11996
2:17–cv–03712
2:15–cv–12478
2:15–cv–12513
2:15–cv–12541
2:15–cv–12633
2:15–cv–12667
2:15–cv–12751
2:15–cv–12752
2:15–cv–12902
2:15–cv–12908
2:15–cv–12937
2:15–cv–12934
2:15–cv–12993
2:15–cv–13080
2:15–cv–13125
2:15–cv–13120
2:15–cv–13111
2:15–cv–13118
2:15–cv–13115
2:15–cv–13116
2:15–cv–13119
2:15–cv–13135
2:15–cv–13211
2:15–cv–13234
2:15–cv–13288
2:15–cv–13289
2:15–cv–13306
2:15–cv–13307
2:15–cv–13296

2:15–cv–13303

2:15–cv–13305

2:15–cv–13299

2:15–cv–13404

2:15–cv–13660

2:15–cv–13661

2:15–cv–13839

2:15–cv–13890

2:15–cv–13941

2:15–cv–13965

2:15–cv–14036

2:15–cv–02021

2:15–cv–14159

2:15–cv–14339

2:15–cv–14349

2:15–cv–14404

2:15–cv–14436

2:15–cv–14485

2:15–cv–14522

2:15–cv–14545

2:15–cv–14554

2:15–cv–14756

2:15–cv–14848

2:15–cv–14929

2:15–cv–14968

2:15–cv–15333

2:15–cv–15404

2:15–cv–15593

2:15–cv–15749

2:15–cv–15793

2:15–cv–15790

2:15–cv–15975

2:15–cv–16096

2:15–cv–16155

2:15–cv–16176

2:15–cv–16305

2:15–cv–16353

2:15–cv–16421

2:15–cv–16549

2:16–cv–00178

2:16–cv–00230

2:16–cv–00231

2:16–cv–00236

2:16–cv–00238

2:16–cv–00280

2:16–cv–00294

2:16–cv–00349

2:16–cv–00360

2:16–cv–00384

2:16–cv–00505

2:16–cv–00501

2:16–cv–00502

2:16–cv–00543

2:16–cv–00583

2:16–cv–00492

2:14–cv–14091

2:16–cv–00935

2:16–cv–01156

2:16–cv–01314

2:16–cv–01525

2:16–cv–01497

2:16–cv–01502

2:16–cv–01671

2:16–cv–01705

2:16–cv–01755

2:16–cv–01909

2:16–cv–02481

2:13–cv–32566

2:16–cv–02466

2:16–cv–02467

2:16–cv–02536

2:16–cv–02579

2:16–cv–02692

2:14–cv–16874

2:16–cv–02833

2:16–cv–02839

2:16–cv–02962

2:12–cv–05332

2:16–cv–03253

2:16–cv–03358

2:16–cv–03412

2:16–cv–03562

2:16–cv–03726

2:16–cv–03761

2:16–cv–03798

2:16–cv–03889

2:16–cv–03894

2:16–cv–03929

2:16–cv–03919

2:16–cv–03920

2:16–cv–03921

2:16–cv–03976

2:16–cv–04193

2:16–cv–05454

2:16–cv–04362

2:13–cv–09185

2:14–cv–29254

2:13–cv–14272

2:13–cv–28616

2:12–md–02327

2:16–cv–04866

2:16–cv–05175

2:16–cv–05286

2:16–cv–05417

2:17–cv–00846

2:16–cv–05613

2:16–cv–05701

2:13–cv–32142

2:16–cv–05840

2:16–cv–06140

2:16–cv–06176

2:18–cv–01550

2:16–cv–06210

2:16–cv–06252

2:16–cv–06293

2:16–cv–06334

2:16–cv–06473

2:16–cv–06459

2:16–cv–06765

2:16–cv–06711

2:16–cv–06785

2:16–cv–06807

2:16–cv–06790

2:17–cv–00878

2:17–cv–00881

2:16–cv–07055

2:16–cv–07137

2:16–cv–07233

2:16–cv–07230

2:13–cv–19980

2:16–cv–07605

2:14–cv–17089

2:16–cv–07731
2:13–cv–13630
2:16–cv–08000
2:16–cv–08011
2:16–cv–08013
2:16–cv–08070
2:16–cv–08164
2:16–cv–08237
2:16–cv–08248
2:16–cv–08411
2:14–cv–18418
2:16–cv–08737
2:16–cv–08743
2:16–cv–08888
2:16–cv–08879
2:16–cv–08923
2:16–cv–08898
2:17–cv–00913
2:16–cv–09003
2:17–cv–00922
2:16–cv–09049
2:16–cv–09069
2:16–cv–09071
2:16–cv–09128
2:16–cv–09086
2:12–cv–08269
2:16–cv–09283
2:16–cv–09378
2:16–cv–09488
2:16–cv–09521
2:16–cv–09525
2:16–cv–09522
2:16–cv–09513
2:16–cv–09651
2:16–cv–09839
2:16–cv–09883
2:16–cv–10117
2:16–cv–10178
2:12–cv–06686
2:16–cv–10320
2:16–cv–10321
2:16–cv–10326
2:16–cv–10467
2:15–cv–00864

2:16–cv–10680
2:16–cv–10713
2:16–cv–10810
2:17–cv–01897
2:16–cv–10955
2:16–cv–10988
2:16–cv–11039
2:16–cv–11121
2:16–cv–11126
2:16–cv–11306
2:16–cv–11677
2:16–cv–08215
2:16–cv–11980
2:16–cv–11928
2:16–cv–12028
2:16–cv–12024
2:16–cv–12132
2:16–cv–12218
2:16–cv–12232
2:16–cv–12322
2:16–cv–12479
2:14–cv–22519
2:16–cv–12530
2:16–cv–12548
2:16–cv–12566
2:16–cv–12554
2:16–cv–12663
2:16–cv–12783
2:17–cv–00061
2:17–cv–00158
2:17–cv–00995
2:17–cv–01091
2:17–cv–01121
2:17–cv–01123
2:17–cv–01118
2:17–cv–01102
2:17–cv–01207
2:13–cv–32770
2:17–cv–01259
2:12–cv–08135
2:13–cv–12719
2:17–cv–01380
2:17–cv–01431
2:17–cv–01524

2:17–cv–01519
2:17–cv–01536
2:17–cv–01898
2:17–cv–01609
2:17–cv–01610
2:17–cv–01612
2:17–cv–01621
2:17–cv–01623
2:17–cv–01625
2:17–cv–01807
2:17–cv–01809
2:17–cv–01818
2:17–cv–01892
2:17–cv–01893
2:17–cv–01895
2:17–cv–01896
2:17–cv–01903
2:14–cv–07398
2:14–cv–15950
2:17–cv–01929
2:17–cv–01948
2:17–cv–01949
2:17–cv–01956
2:17–cv–01960
2:17–cv–01951
2:17–cv–01952
2:17–cv–01967
2:14–cv–10404
2:17–cv–01971
2:17–cv–02623
2:17–cv–02637
2:17–cv–02667
2:17–cv–02668
2:13–cv–30481
2:17–cv–02665
2:17–cv–02677
2:17–cv–02702
2:17–cv–02842
2:17–cv–02851
2:17–cv–02854
2:17–cv–02870
2:17–cv–02919
2:17–cv–02945
2:13–cv–01947

    <u>2:17–cv–03056</u>

    <u>2:17–cv–03236</u>

    <u>2:17–cv–03237</u>

    <u>2:17–cv–03239</u>

    <u>2:17–cv–03240</u>

    <u>2:17–cv–03245</u>

    <u>2:17–cv–03300</u>

Cause: 28:1332 Diversity–Product Liability

**<u>Plaintiff</u>**

**Maxine Shull**                  represented by  **Christopher W. Cantrell**
DOYLE LOWTHER
Suite 275
4400 NE 77th Avenue
Vancouver, WA 98662
360/818–9320
Fax: 360/450–3116
Email: ccantrell@doylelowther.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Lowther**
DOYLE LOWTHER
Suite 275
4400 NE 77th Avenue
Vancouver, WA 98662
360/818–9320
Fax: 360/450–3116
Email: john@doylelowther.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Doyle , II**
DOYLE LOWTHER
Suite 275
4400 NE 77th Avenue
Vancouver, WA 98662
360/818–9320
Fax: 360/818–9320
Email: bill@doylelowther.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Thomas Shull**                  represented by  **Christopher W. Cantrell**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Lowther**
(See above for address)
*LEAD ATTORNEY*

ATTORNEY TO BE NOTICED

**William J. Doyle , II**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**C. R. Bard, Inc.**
*TERMINATED: 04/05/2018*

represented by **Deborah A. Moeller**
SHOOK HARDY BACON
2555 Grand Boulevard
Kansas City, MO 64108
816/474–6550
Fax: 816/421–5547
Email: ckirk@shb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Marc E. Williams**
NELSON MULLINS RILEY &
SCARBOROUGH
P. O. Box 1856
Huntington, WV 25719–1856
304/526–3500
Fax: 304/526–3599
Email: marc.williams@nelsonmullins.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew B. Lerner**
NELSON MULLINS RILEY &
SCARBOROUGH
Suite 1700
201 17th Street, NW
Atlanta, GA 30363
404/322–6000
Fax: 404/322–6050
Email: matthew.lerner@nelsonmullins.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa Foster Bird**
NELSON MULLINS RILEY &
SCARBOROUGH
P. O. Box 1856
Huntington, WV 25719–1856
304/526–3500
Fax: 304/526–3599
Email: melissa.fosterbird@nelsonmullins.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard B. North , Jr.**
NELSON MULLINS RILEY &
SCARBOROUGH
Suite 1700
201 17th Street, NW
Atlanta, GA 30363
404/322−6000
Fax: 404/322−6050
Email: richard.north@nelsonmullins.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Taylor Tapley Daly**
NELSON MULLINS RILEY &
SCARBOROUGH
Suite 1700
201 17th Street, NW
Atlanta, GA 30363
404/322−6000
Fax: 404/322−6050
Email: taylor.daly@nelsonmullins.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>

| | | |
|---|---|---|
| **Tissue Science Laboratories Limited**<br>*TERMINATED: 04/05/2018* | represented by | **Deborah A. Moeller**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Defendant**</u>

| | | |
|---|---|---|
| **Johnson & Johnson Co., Inc.**<br>*TERMINATED: 12/26/2012* | represented by | **Christy D. Jones**<br>BUTLER SNOW<br>P. O. Box 6010<br>Ridgeland, MS 39158−6010<br>601/948−5711<br>Fax: 601/985−4500<br>Email: christy.jones@butlersnow.com<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| | | **David B. Thomas**<br>THOMAS COMBS & SPANN<br>P. O. Box 3824<br>Charleston, WV 25338−3824<br>304/414−1800<br>Fax: 304/414−1801<br>Email: dthomas@tcspllc.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Philip J. Combs**
THOMAS COMBS & SPANN
P. O. Box 3824
Charleston, WV 25338–3824
304/414–1800
Fax: 304/414–1801
Email: pcombs@tcspllc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Robinson**
THOMAS COMBS & SPANN
P. O. Box 3824
Charleston, WV 25338–3824
304/414–1800
Fax: 304/414–1801
Email: srobinson@tcspllc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kari L. Sutherland**
BUTLER SNOW
P. O. Box 1138
Oxford, MS 38655
901/680–7354
Fax: 901/680–7201
Email: kari.sutherland@butlersnow.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Laura H. Dixon**
BUTLER SNOW
P. O. Box 6010
Ridgeland, MS 39158–6010
601/985–4584
Fax: 601/985–4500
Email: laura.dixon@butlersnow.com
*TERMINATED: 05/06/2014*
*ATTORNEY TO BE NOTICED*

**William M. Gage**
BUTLER SNOW
P. O. Box 6010
Ridgeland, MS 39158–6010
601/985–4561
Fax: 601/985–4500
Email: william.gage@butlersnow.com
*ATTORNEY TO BE NOTICED*

**Defendant**

Ethicon, Inc.                                represented by  **Christy D. Jones**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**David B. Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Philip J. Combs**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Robinson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anita Modak–Truran**
BUTLER SNOW
Suite 1600
150 Third Avenue South
Nashville, TN 37201
615–651–6700
Fax: 615–651–6701
Email: anita.modak–truran@butlersnow.com
*ATTORNEY TO BE NOTICED*

**Kari L. Sutherland**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Laura H. Dixon**
(See above for address)
*TERMINATED: 05/06/2014*
*ATTORNEY TO BE NOTICED*

**William M. Gage**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Ethicon Women's Health and Urology**
*TERMINATED: 12/26/2012*

represented by **William M. Gage**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Gynecare**
*a Division of Ethicon, Inc.*
*TERMINATED: 12/26/2012*

represented by **William M. Gage**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Johnson & Johnson**

represented by

**Christy D. Jones**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David B. Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Philip J. Combs**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Robinson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anita Modak–Truran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kari L. Sutherland**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Laura H. Dixon**
(See above for address)
*TERMINATED: 05/06/2014*
*ATTORNEY TO BE NOTICED*

**William M. Gage**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 06/25/2012 | Ï 1 | COMPLAINT. Filing Fee $350.00. Receipt # 0425–1885303. (Attachment: # 1 Civil Cover Sheet) (lca) (Entered: 06/26/2012) |
| 06/26/2012 | Ï 2 | SUMMONS ISSUED by the Clerk on behalf of Thomas Shull and Maxine Shull for Ethicon, Inc. and Johnson & Johnson Co., Inc., re: 1 Complaint, returnable 21 days. Original Summons and 2 copies for each defendant mailed to William J. Doyle II for service. (lca) |
| 06/26/2012 | Ï 3 | TRANSMITTED PRETRIAL ORDER #41 (Discovery Scheduling Order for Group 1A Cases) entered on 06/19/2012 in MDL 2187 to attorneys in member case. (klc) |
| 06/28/2012 | Ï 4 | NOTICE OF ATTORNEY APPEARANCE AND COUNSEL CONTACT INFORMATION FORM by Melissa Foster Bird on behalf of C. R. Bard, Inc.. (Bird, Melissa) |
| 06/28/2012 | Ï 5 | |

| | | NOTICE OF ATTORNEY APPEARANCE AND COUNSEL CONTACT INFORMATION FORM by Marc E. Williams on behalf of C. R. Bard, Inc.. (Williams, Marc) |
|---|---|---|
| 06/28/2012 | Ï 6 | NOTICE OF ATTORNEY APPEARANCE AND COUNSEL CONTACT INFORMATION FORM by Taylor Tapley Daly on behalf of C. R. Bard, Inc.. (Daly, Taylor) |
| 06/28/2012 | Ï 7 | NOTICE OF ATTORNEY APPEARANCE AND COUNSEL CONTACT INFORMATION FORM by Matthew B. Lerner on behalf of C. R. Bard, Inc.. (Lerner, Matthew) |
| 06/28/2012 | Ï 8 | NOTICE OF ATTORNEY APPEARANCE AND COUNSEL CONTACT INFORMATION FORM by Richard B. North, Jr on behalf of C. R. Bard, Inc.. (North, Richard) |
| 07/18/2012 | Ï 9 | SUMMONS RETURNED EXECUTED for Ethicon, Inc., re: 1 Complaint. Ethicon, Inc. served on 7/2/2012, answer due 7/23/2012. Summons served on Chris Lionette. (Doyle, William) (Modified on 7/22/2012 to remove text regarding service on Ethicon Women's Health and Urology; party served: Ethicon, Inc.)(skh). |
| 07/18/2012 | Ï 10 | SUMMONS RETURNED EXECUTED for Johnson & Johnson Co., Inc., re: 1 Complaint. Johnson & Johnson Co., Inc. served on 7/2/2012, answer due 7/23/2012. Summons served on Chris Lionette. (Doyle, William) |
| 07/18/2012 | Ï 11 | WAIVER OF SERVICE EXECUTED. Waiver signed by Richard B. North, Jr. on 6/27/12. C. R. Bard, Inc. waiver mailed on 6/26/2012, answer due 8/27/2012. (Doyle, William) |
| 07/20/2012 | Ï 12 | NOTICE OF ATTORNEY APPEARANCE AND COUNSEL CONTACT INFORMATION FORM by Christy D. Jones on behalf of Ethicon, Inc., Johnson & Johnson Co., Inc.. (Jones, Christy) |
| 07/23/2012 | Ï 13 | NOTICE OF ATTORNEY APPEARANCE AND COUNSEL CONTACT INFORMATION FORM by William M. Gage on behalf of Ethicon, Inc., Johnson & Johnson Co., Inc.. (Gage, William) |
| 07/23/2012 | Ï 14 | NOTICE OF ATTORNEY APPEARANCE AND COUNSEL CONTACT INFORMATION FORM by Kari L. Sutherland on behalf of Ethicon, Inc., Johnson & Johnson Co., Inc.. (Sutherland, Kari) |
| 07/24/2012 | Ï 15 | NOTICE OF ATTORNEY APPEARANCE AND COUNSEL CONTACT INFORMATION FORM by Laura H. Dixon on behalf of Ethicon, Inc., Johnson & Johnson Co., Inc.. (Dixon, Laura) |
| 07/26/2012 | Ï 16 | NOTICE OF ATTORNEY APPEARANCE AND COUNSEL CONTACT INFORMATION FORM by David B. Thomas on behalf of Ethicon, Inc., Johnson & Johnson Co., Inc.. (Thomas, David) |
| 07/26/2012 | Ï 17 | NOTICE OF ATTORNEY APPEARANCE AND COUNSEL CONTACT INFORMATION FORM by Philip J. Combs on behalf of Ethicon, Inc., Johnson & Johnson Co., Inc.. (Combs, Philip) |
| 07/26/2012 | Ï 18 | NOTICE OF ATTORNEY APPEARANCE AND COUNSEL CONTACT INFORMATION FORM by Susan M. Robinson on behalf of Ethicon, Inc., Johnson & Johnson Co., Inc.. (Robinson, Susan) |
| 08/10/2012 | Ï 19 | NOTICE OF ATTORNEY APPEARANCE AND COUNSEL CONTACT INFORMATION FORM by Deborah A. Moeller on behalf of C. R. Bard, Inc., Tissue Science Laboratories Limited. (Moeller, Deborah) |
| 09/07/2012 | Ï 20 | WAIVER OF SERVICE EXECUTED. Waiver signed by Deborah A. Moeller on 7/27/12. Tissue Science Laboratories Limited waiver mailed on 6/26/2012, answer due 8/27/2012. (Doyle, William) |
| 12/26/2012 | Ï 21 | AMENDED SHORT FORM COMPLAINT filed by Maxine Shull, Thomas Shull against C. R. Bard, Inc. ("Bard"), Tissue Science Laboratories Limited ("TSL"), Ethicon, Inc., Johnson & Johnson. (Doyle, William) |
| 05/06/2014 | Ï 22 | ORDER: Based on representation of counsel that Laura H. Dixon no longer represents any party in this MDL or any party in any member case, the above–named counsel is terminated where she appears as counsel for any party in this MDL and in any member case. Signed by Judge Joseph R. |

| | | Goodwin on 5/6/2014. (cc: attys; any unrepresented party) (klc) (Entered: 05/08/2014) |
|---|---|---|
| 01/29/2016 | Ï23 | ORDER on Motions filed in MDL 2187: denying, as moot, MOTION by Doyle Lowther LLP for Change of Address in MDL No. 2187 and each individual member case in which Doyle Lowther LLP is associated; granting AMENDED MOTION by William J. Doyle II, John Lowther, Christopher W. Cantrell of Doyle Lowther LLP for Change of Address. The Clerk is DIRECTED to update William J. Doyle II, John Lowther, and Chris Cantrell's information, as set forth in the Motion, both on the main master docket and for each individual member case in MDL 2187 with which said attorneys are associated. Signed by Judge Joseph R. Goodwin on 1/29/2016. (cc: attys; any unrepresented party) (mek) |
| 01/30/2018 | Ï24 | PRETRIAL ORDER # 275 (Docket Control Order – C. R. Bard Wave 7 Cases) **THIS PRETRIAL ORDER SETS MANDATORY DEADLINES FOR MOST OF THE REMAINING C. R. BARD, INC. CASES.** The court ORDERS that this Docket Control Order be filed in the main MDL and, as of the time of that filing in every case listed on Exhibit A (hereinafter "Wave 7 cases") becomes subject to the deadlines in this Docket Control Order. The stay on the Covidien Wave 1 cases is lifted and the Covidien Wave 1 cases are incorporated in the C. R. Bard Wave 7 cases and subject to this Docket Control Order. The following deadlines apply in all Wave 7 cases: **A. Scheduling Deadlines.** Plaintiff Fact Sheets due by 3/19/2018, Defendant Fact Sheets due by 4/19/2018, Deadline for written discovery requests due by 5/18/2018, Expert disclosure by plaintiffs due by 6/04/2018, Expert disclosure by defendants due by 7/05/2018, Expert disclosure for rebuttal purposes due by 7/23/2018, Deposition deadline and close of discovery due by 9/04/2018, Deadline to file list of general causation experts in each individual Wave 7 case due by 9/11/2018, Filing of Dispositive Motions due by 9/21/2018, Response to Dispositive Motions due by 10/05/2018, Reply to response to dispositive motions due by 10/12/2018, Filing of Daubert motions due by 10/05/2018, Responses to Daubert motions due by 10/19/2018, and Reply to response to Daubert motions due by 10/26/2018. **B.4. Confidential Documents.** In the event there are issues related to sealing of confidential documents that the parties are unable to resolve, they must be brought to the court's attention in a consolidated manner as follows: Any consolidated motion to seal is due on or before 8/10/2018, and any response is due by 8/24/2018. Any reply is due by 8/31/2018. **C.1. Venue Recommendations.** By no later than 8/27/2018 the parties shall meet and confer concerning the appropriate venue for each of the cases, and the parties are ORDERED to submit joint venue recommendations to the court by 9/03/2018. Additional directives are set forth herein. Signed by Judge Joseph R. Goodwin on 1/30/2018. (cc: Clerk of the JPMDL; attys; any unrepresented party) (REF: MDL 2187; Bard Wave 7 Cases Listed on Exhibit A) (brn) |
| 02/08/2018 | Ï25 | NOTICE OF VIDEO DEPOSITION by Maxine Shull, Thomas Shull of Dr. Mark A. Plunkett on 3/22/2018 at 10:00 a.m. (Cantrell, Christopher) |
| 04/05/2018 | Ï26 | ORDER (Dismissing Defendant C. R. Bard, Inc. and Covidien Entities with Prejudice and Transferring Cases to MDL 2327) directing that (1) the JOINT MOTION by Sofradim Production SAS, Tissue Science Laboratories Limited, Covidien, C. R. Bard, Inc., Certain Plaintiffs to Dismiss Certain Defendants With Prejudice and MOTION TO TRANSFER this member case from MDL 2187 C. R. Bard to MDL 2 327 Ethicon filed in MDL 2187 are GRANTED; (2) Defendants Bard and the Covidien entities are DISMISSED WITH PREJUDICE as defendants in the actions listed in Exhibits A through N; (3) these actions are TRANSFERRED to MDL 2327; (4) these actions are now subject to PTO # 280 entered in MDL 2327; and (5) plaintiffs counsel is directed to file the appropriate Amended Short Form Complaint within the time stated in the Motion; the Clerk is directed to (1) disassociate each civil action listed in Exhibits A through N as a member case in MDL 2187 and re−associate it with MDL 2327; (2) file MDL 2327, PTO # 280 in the individual cases listed in Exhibits A through N; and (3) change the 2187 Wave 7 flag to a MDL 2327 Wave 8 flag. Signed by Judge Joseph R. Goodwin on 4/5/2018. (cc: attys; any unrepresented party) (REF: MDL 2187; Cases Listed in Exhibits Athrough N) (brn) |
| 04/05/2018 | Ï27 | VACATED PURSUANT TO THE 45 ORDER ENTERED ON 10/10/2018: PRETRIAL ORDER # |

| | | 280 (Docket Control Order – Ethicon, Inc. Wave 8 Cases) **THIS PRETRIAL ORDER SETS MANDATORY DEADLINES FOR MOST OF THE REMAINING ETHICON, INC. CASES** The court ORDERS that this Docket Control Order be filed in the main MDL and, as of the time of that filing in every case listed on Exhibit A (hereinafter "Wave 8 cases") becomes subject to the deadlines in this Docket Control Order. For any cases in the Ethicon, Inc. MDL with a Covidien Wave 1 flag, the stay on the flagged Covidien Wave 1 cases is lifted and the Covidien Wave 1 cases in the Ethicon MDL are incorporated in the Ethicon, Inc., Wave 8 cases and subject to this Docket Control Order. The following deadlines apply in all Wave 8 cases: **A. Scheduling Deadlines.** Plaintiff Fact Sheets due by 3/19/2018, Defendant Fact Sheets due by 4/19/2018, Deadline for written discovery requests due by 5/18/2018, Expert disclosure by plaintiffs due by 6/04/2018, Expert disclosure by defendants due by 7/05/2018, Expert disclosure for rebuttal purposes due by 7/23/2018, Deposition deadline and close of discovery due by 9/04/2018, Deadline to file list of general causation experts in each individual Wave 8 case due by 9/11/2018, Filing of Dispositive Motions due by 9/21/2018, Response to Dispositive Motions due by 10/05/2018, Reply to response to dispositive motions due by 10/12/2018, Filing of Daubert motions due by 10/05/2018, Responses to Daubert motions due by 10/19/2018, and Reply to response to Daubert motions due by 10/26/2018. **B.4. Confidential Documents.** In the event there are issues related to sealing of confidential documents that the parties are unable to resolve, they must be brought to the court's attention in a consolidated manner as follows: Any consolidated motion to seal is due on or before 8/10/2018, and any response is due by 8/24/2018. Any reply is due by 8/31/2018. **C.1. Venue Recommendations.** By no later than 8/27/2018 the parties shall meet and confer concerning the appropriate venue for each of the cases, and the parties are ORDERED to submit joint venue recommendations to the court by 9/03/2018. Additional directives are set forth herein. Signed by Judge Joseph R. Goodwin on 1/30/2018. (cc: Clerk of the JPMDL; attys; any unrepresented party) (REF: MDL 2327; Ethicon Wave 8 Cases Listed on Exhibit A) (mek) (Modified on 10/10/2018 to note order has been vacated) (mek). |
|---|---|---|
| 05/18/2018 | Ï28 | CERTIFICATE OF SERVICE by Ethicon, Inc., Johnson & Johnson for First Set of Interrogatories, Requests for Admission and Requests for Production. (Modak–Truran, Anita) |
| 05/18/2018 | Ï29 | CERTIFICATE OF SERVICE by Maxine Shull, Thomas Shull for First Set of Requests for Production, Requests for Admission, and First Set of Interrogatories. (Cantrell, Christopher) |
| 06/04/2018 | Ï30 | CERTIFICATE OF SERVICE by Maxine Shull, Thomas Shull for Designation and Disclosure of General and Case–Specific Expert Witnesses. (Cantrell, Christopher) |
| 06/13/2018 | Ï32 | PRETRIAL ORDER # 303 (Amended Docket Control Order Ethicon, Inc. Wave 8 Cases) Because the court has determined there was confusion as to expert deadlines, changes have been made to Paragraph A of PTO # 280. **The parties are advised that while this order will be entered in the individual cases in the coming days, it is effective as of the day it was entered in the main MDL.** The following deadlines immediately apply in all Wave 8 cases: The following deadlines immediately apply in all Wave 8 cases: Plaintiff Fact Sheets due by 03/19/2018; Defendant Fact Sheets due by 04/19/2018; Deadline for written discovery requests due by 05/18/2018; Expert disclosures served by plaintiffs pursuant to Fed. R. Civ. P. 26 as limited by 3.a. of this order due by 07/13/2018; Expert disclosure served by defendants pursuant to Fed R. Civ P. 26 as limited by 3.a. of this order due by 08/13/2018; Expert disclosure served for rebuttal pursuant to Fed R. Civ. P. 26 as limited by 3.a. of this order due by 08/20/2018; Deposition deadline and close of discovery due by 10/04/2018; Filing of Dispositive Motions due by 10/18/2018; Response to Dispositive Motions due by 10/25/2018; Reply to response to dispositive motions due by 11/01/2018; Filing of Daubert motions due by 10/18/2018; Responses to Daubert motions due by 10/25/2018; Reply to response to Daubert motions due by 11/01/2018. Signed by Judge Joseph R. Goodwin on 6/13/2018. (cc: Clerk of the JPMDL; attys; any unrepresented party) (REF: MDL 2327; Ethicon Wave 8 Cases) (kab) (Entered: 06/19/2018) |
| 06/15/2018 | Ï31 | CERTIFICATE OF SERVICE by Ethicon, Inc., Johnson & Johnson for Objections and Responses |

| | | |
|---|---|---|
| | | to Plaintiff's Interrogatories, Requests for Production, and Requests for Admissions. (Modak–Truran, Anita) |
| 06/19/2018 | Ï33 | CERTIFICATE OF SERVICE by Maxine Shull, Thomas Shull for Responses and Objections to Ethicon, Inc.s First Set of Requests for Production, Requests for Admission and Interrogatories. (Cantrell, Christopher) |
| 07/15/2018 | Ï34 | CERTIFICATE OF SERVICE by Maxine Shull, Thomas Shull for Designation and Disclosure of General and Case–Specific Expert Witnesses. (Cantrell, Christopher) |
| 09/13/2018 | Ï35 | MOTION by Ethicon, Inc., Johnson & Johnson for Extension of Expert Deadline and Supporting Memorandum (Gage, William) |
| 09/14/2018 | Ï36 | CERTIFICATE OF SERVICE by Ethicon Inc., Johnson & Johnson for Designation and Disclosure of General and Case Specific Expert Witnesses and Nonn–Retained Expert Disclosures. (Gage, William) |
| 09/17/2018 | Ï37 | OPPOSITION by Maxine Shull, Thomas Shull to 35 MOTION by Ethicon, Inc., Johnson & Johnson for Extension of Expert Deadline (Attachment: # 1 Affidavit Declaration of Chris W. Cantrell)(Cantrell, Christopher) |
| 09/19/2018 | Ï38 | AMENDED NOTICE OF VIDEO DEPOSITION by Maxine Shull, Thomas Shull of Mark Plunkett, MD on 10/04/2018 at 10:00 a.m. (Cantrell, Christopher) |
| 09/19/2018 | Ï39 | SUGGESTION OF DEATH UPON THE RECORD as to Thomas Shull by Maxine Shull (Cantrell, Christopher) |
| 09/20/2018 | Ï40 | NOTICE OF VIDEOTAPED DEPOSITION by Ethicon, Inc., Johnson & Johnson of Maxine Shull on October 4, 2018 at 2:00 p.m. (Modak–Truran, Anita) |
| 09/21/2018 | Ï41 | VACATED PURSUANT TO THE 45 ORDER ENTERED ON 10/10/2018: ORDER denying 35 MOTION by Ethicon, Inc., Johnson & Johnson for Extension of Expert Deadline and Supporting Memorandum. Signed by Judge Joseph R. Goodwin on 9/21/2018. (cc: attys; any unrepresented party) (kab) (Modified on 10/10/2018 to note order has been vacated) (mek). |
| 09/24/2018 | Ï42 | MOTION by Ethicon, Inc., Johnson & Johnson to Reconsider Denial of 41 Order (Attachment: # 1 Exhibit A)(Gage, William) |
| 10/02/2018 | Ï43 | AMENDED NOTICE OF VIDEO DEPOSITION by Ethicon, Inc., Johnson & Johnson of Maxine Shull on 10/4/2018 at 1:00 p.m. (Modak–Truran, Anita) |
| 10/09/2018 | Ï44 | OPPOSITION by Maxine Shull, Thomas Shull in opposition to 42 MOTION by Ethicon, Inc., Johnson & Johnson to Reconsider Denial of 41 Order (Attachment: # 1 Declaration Of Chris W. Cantrell In Opposition)(Lowther, John) |
| 10/10/2018 | Ï45 | ORDER The 41 Order entered on 9/13/2018 is VACATED; the 35 MOTION by Ethicon, Inc., Johnson & Johnson for Extension of Expert Deadline and Supporting Memorandum is GRANTED; the 27 Pretrial Order # 280 is VACATED and a new scheduling order will be entered; and the 42 MOTION by Ethicon, Inc., Johnson & Johnson to Reconsider Denial of 41 Order is DENIED as moot. Signed by Judge Joseph R. Goodwin on 10/10/2018. (cc: counsel of record; any unrepresented party) (mek) |
| 12/24/2018 | Ï46 | MOTION by Maxine Shull, Thomas Shull to Reconsider 45 Order (Cantrell, Christopher) (Modified on 12/26/2018 to add link to #45 order) (ts). |
| 01/04/2019 | Ï47 | RESPONSE by Ethicon, Inc., Johnson & Johnson in opposition to 46 MOTION by Maxine Shull, Thomas Shull to Reconsider 45 Order granting Defendants' Motion for Extension of Expert Deadline. (Gage, William) |

| 01/11/2019 | Ï 48 | REPLY by Maxine Shull, Thomas Shull to 47 Response In Opposition. (Cantrell, Christopher) |
|---|---|---|
| 03/26/2019 | Ï 49 | ORDER The court ORDERS that by 4/8/2019 plaintiffs' leadership and counsel for **ALL** defendants with cases identified on Exhibit A attached hereto are directed to go to the court's website at https://www.wvsd.uscourts.gov/MDL/ethicon/forms.html, complete and *jointly submit one copy of* the Transfer/Remand Information Spreadsheet in Excel format as found on the court's website to the court at WVSDml_MDL_Transfers@wvsd.uscourts.gov; the parties shall use the Transfer/Remand Information Spreadsheet on the court's website, as it is already partially completed; if the court's docket sheet for any case on Exhibit A indicates that the case has closed prior to or after the entry of this order, the parties are directed to so indicate on the Transfer/Remand Information Spreadsheet and need not complete the requested information on the Spreadsheet; the court cautions that many of these cases name other MDL defendants in addition to the Ethicon defendants; the court expects any necessary coordination from all defendants remaining in the cases on Exhibit A. Signed by Judge Joseph R. Goodwin on 3/26/2019. (cc: counsel of record; any unrepresented party) (REF: MDL 2327; Cases Listed on Exhibit A) (mwk) (ADI) |
| 04/10/2019 | Ï 50 | SHOW CAUSE ORDER directing that plaintiffs' leadership and counsel for **ALL** defendants named in cases on Exhibit 1 are directed to show cause in writing why they should not be sanctioned for failing to comply with the Order entered in MDL 2327 at ECF #7710 by **Wednesday 4/24/2019; any filing must be made in the individual cases on Exhibit 1;** the court will schedule a hearing at a later date. Signed by Judge Joseph R. Goodwin on 4/10/2019. (cc: counsel of record; any unrepresented party) (REF: MDL 2327; Cases Listed on Exhibit 1) (mwk) (ADI) |
| 04/24/2019 | Ï 51 | RESPONSE TO ORDER TO SHOW CAUSE by Ethicon Women's Health and Urology, Ethicon, Inc., Gynecare, Johnson & Johnson, Johnson & Johnson Co., Inc. (Attachments: # 1 Exh 1–List of Cases, # 2 Exh 2– Letter)(Gage, William) |
| 04/24/2019 | Ï 52 | RESPONSE TO ORDER TO SHOW CAUSE by Maxine Shull (Cantrell, Christopher) |
| 10/15/2019 | Ï 53 | ORDER denying 46 MOTION by Maxine Shull, Thomas Shull to Reconsider 45 Order. Signed by Judge Joseph R. Goodwin on 10/15/2019. (cc: attys; any unrepresented party) (st) |
| 10/16/2019 | Ï 54 | TRANSFER ORDER FOR CASES ON EXHIBIT A It is DIRECTED that on 10/30/2019 the cases identified on Exhibit A that are still pending shall be transferred to the United States District Courts identified on Exhibit A pursuant to 28 U.S.C. § 1404(a); on or before 10/29/2019 the parties are DIRECTED to confer and to file in each pending individual member case identified in Exhibit A, all documents from the main MDL that the parties jointly deem relevant to constitute an appropriate record for the receiving court to consider; the Clerk is DIRECTED to use the appropriate function in CM/ECF to extract each member case listed on Exhibit A that remains pending and transfer it to the corresponding United States District Court listed on Exhibit A; after transfer of each member case listed in Exhibit A that is not dismissed prior to the Transfer Date, the Clerk is DIRECTED to formally close the case and strike it from the docket of this court. Signed by Judge Joseph R. Goodwin on 10/16/2019. (cc: Clerk of the JPMDL; counsel of record; any unrepresented party) (REF: MDL 2327; Cases Listed on Exhibit A) (st) |
| 10/29/2019 | Ï 55 | JOINT DESIGNATION OF RECORD for MDL transfers re: 2:12–md–02327 – Ethicon, Inc. (Attachments: # 1 Exhibit (281) Pretrial Order No. 17, # 2 Exhibit (303) Pretrial Order No. 20, # 3 Exhibit (409) Pretrial Order No. 38, # 4 Exhibit (545) Pretrial Order No. 45, # 5 Exhibit (622) Pretrial Order No. 49, # 6 Exhibit (756) Pretrial Order No. 63, # 7 Exhibit (774) Pretrial Order No. 65, # 8 Exhibit (797) Pretrial Order No. 66, # 9 Exhibit (1001) Pretrial Order No. 91, # 10 Exhibit (2938) Pretrial Order No. 240, # 11 Exhibit (3950) Pretrial Order No. 260, # 12 Exhibit (4299) Pretrial Order No. 268, # 13 Exhibit (4663) Pretrial Order No. 270, # 14 Exhibit (4737) Pretrial Order No. 271, # 15 Exhibit (5235) Pretrial Order No. 280, # 16 Envelope (5242) Pretrial Order No. 281, # 17 Exhibit (6021) Pretrial Order No. 303, # 18 Exhibit (219) Short Form Complaint, # 19 Exhibit (220) Master Long Form Complaint, # 20 Exhibit (221) Ethicon Master Answer, # 21 Exhibit (223) Johnson & Johnson Master Answer, # 22 Exhibit (238) First Amended Master Long |

| | | |
|---|---|---|
| | | Form Complaint, # <u>23</u> Exhibit (239) Master Answer and Jury Demand, # <u>24</u> Exhibit (241) Master Answer and Jury Demand, # <u>25</u> Exhibit (262) Short Form Complaint, # <u>26</u> Exhibit (263) Amended Short Form Complaint)(Gage, William) |
| 10/29/2019 | I <u>56</u> | CONTINUED DESIGNATION OF RECORD for MDL transfers re: 2:12–md–02327 – Ethicon, Inc. (Attachments: # <u>1</u> Exhibit ECF# 55 Continued – (2466) Memo in Support of Motion to Exclude Robert Rogers, # <u>2</u> Exhibit ECF# 55 Continued – (2488) Response in Opposition to Motion to Exclude Robert Rogers, # <u>3</u> Exhibit ECF# 55 Continued – (6840) Notice of Adoption of Prior Daubert Motion of Robert Rogers, # <u>4</u> Exhibit ECF# 55 Continued – (6993) Notice of Adoption of Prior Daubert Response of Robert Rogers, # <u>5</u> Exhibit ECF# 55 Continued – (2039) Motion to Exclude Shelby Thames, # <u>6</u> Exhibit ECF# 55 Continued – (2042) Memo in Support of Motion to Exclude Shelby Thames, # <u>7</u> Exhibit ECF# 55 Continued – (2187) Response in Opposition to Motion to Exclude Shelby Thames, # <u>8</u> Exhibit ECF# 55 Continued – (2247) Reply in Support of Motion to Exclude Shelby Thames, # <u>9</u> Exhibit ECF# 55 Continued – (2455) Part 1 Motion to Exclude Shelby Thames, # <u>10</u> Exhibit ECF# 55 Continued – (2455) Part 2 Motion to Exclude Shelby Thames, # <u>11</u> Exhibit ECF# 55 Continued – (2458) Memo in Support of Motion to Exclude Shelby Thames, # <u>12</u> Exhibit ECF# 55 Continued – (2553) Part 1 – Response in Opposition to Exclude Shelby Thames, # <u>13</u> Exhibit ECF# 55 Continued – (2553) Part 2 – Response in Opposition to Motion to Exclude Shelby Thames, # <u>14</u> Exhibit ECF# 55 Continued – (2553) Part 3 – Response in Opposition to Motion to Exclude Shelby Thames, # <u>15</u> Exhibit ECF# 55 Continued – (2621) Reply in Support of Motion to Exclude Shelby Thames, # <u>16</u> Exhibit ECF# 55 Continued – (2839) Part 1 – Motion to Exclude Shelby Thames, # <u>17</u> Exhibit ECF# 55 Continued – (2839) Part 2 – Motion to Exclude Shelby Thames, # <u>18</u> Exhibit ECF# 55 Continued – (2841) Memo in Support of Motion to Exclude Shelby Thames, # <u>19</u> Exhibit ECF# 55 Continued – (2957) Response in Opposition to Motion to Exclude Shelby Thames, # <u>20</u> Exhibit ECF# 55 Continued – (3037) Reply in Support of Motion to Exclude Shelby Thames, # <u>21</u> Exhibit ECF# 55 Continued – (6857) Notice of Adoption of Prior Daubert of Shelby Thames, # 22 Exhibit ECF# 55 Continued – (6972) Notice of Adoption of Prior Daubert Response of Shelby Thames, # <u>23</u> Exhibit ECF# 55 Continued – (7113) Notice of Adoption of Prior Daubert Reply of Shelby Thames, # <u>24</u> Exhibit ECF# 55 Continued – (2060) Motion to Exclude Timothy Ulatowski, # <u>25</u> Exhibit ECF# 55 Continued – (2065) Memo in Support of Motion to Exclude Timothy Ulatowski, # <u>26</u> Exhibit ECF# 55 Continued – (2134) Response in Opposition to Motion to Exclude Timothy Ulatowski, # <u>27</u> Exhibit ECF# 55 Continued – (2232) Reply in Support of Motion to Exclude Timothy Ulatowski, # <u>28</u> Exhibit ECF# 55 Continued – (2910) Response and Notice of Adoption of Prior Daubert Response Regarding Timothy Ulatowski, # <u>29</u> Exhibit ECF# 55 Continued – (6860) Notice of Adoption of Prior Daubert Motion of Timothy Ulatowski)(Gage, William) |
| 10/29/2019 | I <u>57</u> | CONTINUED DESIGNATION OF RECORD for MDL transfers re: 2:12–md–02327 – Ethicon, Inc. (Attachments: # <u>1</u> Exhibit ECF# 55 Continued – (7143) Notice of Adoption of Prior Daubert Reply of Timothy Ulatowski, # <u>2</u> Exhibit ECF# 55 Continued – (2815) Memo in Support of Motion to Exclude Daniel Elliott, # <u>3</u> Exhibit ECF# 55 Continued – (2952) Memo in Opposition to Motion to Exclude Daniel Elliott, # <u>4</u> Exhibit ECF# 55 Continued – (5339) Part 1 – Motion to Exclude Daniel Elliott, # <u>5</u> Exhibit ECF# 55 Continued – (5339) Part 2 – Motion to Exclude Daniel Elliott, # <u>6</u> Exhibit ECF# 55 Continued – (5340) Memo in Support of Motion to Exclude Daniel Elliott, # <u>7</u> Exhibit ECF# 55 Continued – (5491) Response in Opposition to Motion to Exclude Daniel Elliott, # <u>8</u> Exhibit ECF# 55 Continued – (6842) Notice of Adoption of Prior Daubert Motion of Daniel Elliott, # <u>9</u> Exhibit ECF# 55 Continued – (6922) Notice of Adoption of Prior Daubert Response of Daniel Elliott, # <u>10</u> Exhibit ECF# 55 Continued – (4573) Part 1 – Motion to Exclude Scott Guelcher, # <u>11</u> Exhibit ECF# 55 Continued – (4573) Part 2 – Motion to Exclude Scott Guelcher, # <u>12</u> Exhibit ECF# 55 Continued – (4573) Part 3 – Motion to Exclude Scott Guelcher, # <u>13</u> Exhibit ECF# 55 Continued – (4573) Part 4 – Motion to Exclude Scott Guelcher, # <u>14</u> Exhibit ECF# 55 Continued – (4574) Memo in Support of Motion to Exclude Scott Guelcher, # <u>15</u> Exhibit ECF# 55 Continued – (4675) Part 1 – Memo in Opposition to Motion to Exclude Scott Guelcher, # <u>16</u> Exhibit ECF# 55 Continued – (4675) Part 2 – Memo in Opposition to Motion to Exclude Scott Guelcher, # <u>17</u> Exhibit ECF# 55 Continued – (4692) Reply in Support of Motion to Exclude Scott |

| | | |
|---|---|---|
| | | Guelcher, # 18 Envelope ECF# 55 Continued – (6641) Notice of Adoption of Motino to Exclude Scott Guelcher, # 19 Exhibit ECF# 55 Continued – (6951) Notice of Adoption of Prior Daubert Response of Scott Guelcher, # 20 Exhibit ECF# 55 Continued – (7120) Notice of Adoption of Prior Daubert Reply Regarding Scott Guelcher)(Gage, William) |
| 10/29/2019 | Ĭ 58 | CONTINUED DESIGNATION OF RECORD for MDL transfers re: 2:12–md–02327 – Ethicon, Inc. (Attachments: # 1 Exhibit ECF# 55 Continued – (3626) Part 1 – Motion to Limit Testimony of Uwe Klinge, # 2 Exhibit ECF# 55 Continued – (3626) Part 2 – Motion to Limit Testimony of Uwe Klinge, # 3 Exhibit ECF# 55 Continued – (3767) Part 1 – Response in Opposition of Motion to Exclude Uwe Klinge, # 4 Exhibit ECF# 55 Continued – (3767) Part 2 – Response in Opposition to Motion to Exclude Uwe Klinge, # 5 Exhibit ECF# 55 Continued – (3767) Part 3 – Response in Opposition to Motion to Exclude Uwe Klinge, # 6 Exhibit ECF# 55 Continued – (3767) Part 4 – Response in Opposition to Motion to Exclude Uwe Klinge, # 7 Exhibit ECF# 55 Continued – (3855) Reply in Support of Motion to Exclude Uwe Klinge, # 8 Exhibit ECF# 55 Continued – (6648) Notice of Adoption of Motion to Exclude Uwe Klinge, # 9 Exhibit ECF# 55 Continued – (6833) Amended Notice of Adoption of Motion to Exclude Uwe Klinge, # 10 Exhibit ECF# 55 Continued – (6926) Notice of Adoption of Prior Daubert Response of Uwe Klinge, # 11 Exhibit ECF# 55 Continued – (7123) Notice of Adoption of Prior Daubert Reply of Uwe Klinge, # 12 Exhibit ECF# 55 Continued – (2209) Reply in Support of Motion to Exclude Jimmy Mays, # 13 Exhibit ECF# 55 Continued – (3031) Reply in Support of Motion to Exclude Jimmy Mays, # 14 Exhibit ECF# 55 Continued – (3642) Part 1 – Motion to Exclude Jimmy Mays, # 15 Exhibit ECF# 55 Continued – (3642) Part 2 – Motion to Exclude Jimmy Mays, # 16 Exhibit ECF# 55 Continued – (3647) Memo in Support of Motion to Exclude Jimmy Mays, # 17 Exhibit ECF# 55 Continued – (3751) Response to Motion to Exclude Jimmy Mays, # 18 Exhibit ECF# 55 Continued – (3847) Reply in Support of Motion to Exclude Jimmy Mays, # 19 Exhibit ECF# 55 Continued – (6649) Notice of Adoption of Motion to Exclude Jimmy Mays, # 20 Exhibit ECF# 55 Continued – (6955) Notice of Adoption of Prior Daubert Response of Jimmy Mays, # 21 Exhibit ECF# 55 Continued – (7125) Notice of Adoption of Prior Daubert Reply of Jimmy Mays)(Gage, William) |
| 10/29/2019 | Ĭ 59 | CONTINUED DESIGNATION OF RECORD for MDL transfers re: 2:12–md–02327 – Ethicon, Inc. (Attachments: # 1 Exhibit ECF# 55 Continued – (2818) Memo in Support of Motion to Exclude Bruce Rosenzweig, # 2 Exhibit ECF# 55 Continued – (2931) Memo in Opposition of Motion to Exclude Bruce Rosenzweig, # 3 Exhibit ECF# 55 Continued – (5332) Motion to Exclude Bruce Rosenzweig, # 4 Exhibit ECF# 55 Continued – (5333) Memo in Support of Motion to Exclude Bruce Rosenzweig, # 5 Exhibit ECF# 55 Continued – (5482) Response Memo in Opposition of Motion to Exclude Bruce Rosenzweig, # 6 Exhibit ECF# 55 Continued – (5548) Reply Brief in Support of Motion to Exclude Bruce Rosenzweig, # 7 Exhibit ECF# 55 Continued – (6852) Notice of Adoption of Prior Daubert Motion to Exclude Bruce Rosenzweig, # 8 Exhibit ECF# 55 Continued – (6960) Notice of Adoption of Prior Daubert Response of Bruce Rosenzweig, # 9 Exhibit ECF# 55 Continued – (2642) Memo, Opinion and Order for Uwe Klinge, # 10 Exhibit ECF# 55 Continued – (2646) Memo, Opinion and Order for Jimmy Mays, # 11 Exhibit ECF# 55 Continued – (2649) Memo, Order and Opinion for Timothy Ulatowski, # 12 Exhibit ECF# 55 Continued – (2650) Memo, Order and Opinion for Christina Pramudji, # 13 Exhibit ECF# 55 Continued – (2660) Memo, Opinion and Order for E. Stanton Shoemaker, # 14 Exhibit ECF# 55 Continued – (2666) Memo, Order and Opinion for Daniel Elliott, # 15 Exhibit ECF# 55 Continued – (2668) Memo, Opinion and Order for Bruce Rosenzweig, # 16 Exhibit ECF# 55 Continued – (2698) Memo, Opinion and Order for Scott Guelcher, # 17 Exhibit ECF# 55 Continued – (2723) Memo, Opinion and Order for Shelby Thames)(Gage, William) |